**UNITED STATES of America,**

v.

**Troy Donyeh CARSTON, Appellant.**

No. 02–4470.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) July 13, 2004.

Decided July 29, 2004.

Floyd J. Miller, Office of United States Attorney, Philadelphia, PA, for Appellee.

Troy Donyeh Carston, Coleman, FL, Appellant Pro Se.

Before RENDELL, BARRY and FISHER, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

Troy Donyeh Carston was charged with being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1). He pled guilty on December 3, 2002. Subsequently, he was sentenced to 54 months imprisonment to be followed by three years of supervised release. Carston filed a *pro se* appeal. Counsel was appointed and has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), requesting permission to withdraw because she is unable to find any non-frivolous issues for review. Carston was given notice of his counsel's desire to withdraw, but has not filed a *pro se* brief. The District Court had jurisdiction under 18 U.S.C. § 3231, and we have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). We will grant counsel's

motion to withdraw and affirm the District Court's judgment of sentence.

As required by *Anders,* Carston's counsel has directed us to portions of the record that might arguably support an appeal. Counsel has identified two possible issues: (1) the extent of the District Court's downward departure; and (2) whether Carston's counsel was ineffective for failing to assert that he should have received additional "substantial assistance" credit.

■ As for the first issue, where a defendant is awarded a downward departure, and where there is no error in the application of the law or the guidelines, the defendant is not entitled to appeal the extent of the departure, as it is within the sentencing judge's discretion. *United States v. Parker,* 902 F.2d 221, 222 (3d Cir.1990) ("The circumstances in which a defendant may appeal a sentence ... do not include situations in which a defendant is seeking an enhanced downward departure."); *see also* 18 U.S.C. § 3742(a). The Government made a motion pursuant to U.S.S.G. § 5K1.1 to permit departure from the guideline range because Carston gave substantial assistance to the Philadelphia Police Department by providing information that led to several arrests in drug-related homicides. The District Court exercised its discretion by departing downward from the 77 to 96 months imprisonment called for under the guidelines and imposed a sentence of 54 months. Accordingly, because the District Court exercised discretion and it did not err in applying the relevant statutory and guideline provisions, we do not have jurisdiction to review the extent of the downward departure.

■ ·Second, we do not think that the record, as it stands now, shows that counsel's performance fell below an objective standard of reasonably effective assistance. As we have observed in the past, where that is the case, a claim of ineffective assistance of counsel is most appropriately raised through a motion pursuant to 28 U.S.C. § 2255, which allows for further development of the record on this issue. *See United States v. Givan,* 320 F.3d 452, 464 (3d Cir.2003).

For the reasons stated above, we will grant counsel's request to withdraw and affirm the judgment of sentence entered by the District Court.